# EXHIBIT "C"

This tab shows site quality issues, including broken links and server configuration problems.

⊗ **Broken links - Some pages contain links that don't work.**

⊗ **Server configuration - Issues found.**

⊘ ASP, ASP.NET and PHP script errors - No issues found.

⊘ Internet RFCs - No issues found.

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|

## Priority 1

5 issues on 44 pages

🔴 This img links to a file with the wrong MIME type for an image. — Server Configuration — 2 pages

This can happen if you link an image to an HTML page, or the image is missing and an error page is returned instead.

Image: https://stream.mux.com/HdR5Ah00LQLYZSaK5sTxNhi14jXQs027LTdRACSgxuBdQ.m3u8 — Line 3576
file type is: application/x-mpegurl.
https://www.universalstandard.com/products/seine-high-rise-skinny-jeans-30-inch-jet-black

Image: https://stream.mux.com/HdR5Ah00LQLYZSaK5sTxNhi14jXQs027LTdRACSgxuBdQ.m3u8 — Line 3600
file type is: application/x-mpegurl.
https://www.universalstandard.com/products/seine-high-rise-skinny-jeans-30-inch-true-blue

🔴 This link is broken. The link target could not be loaded due to an HTTP error. — Broken Link HTTP — 1178 pages

This is sometimes a temporary problem, but if it persists it indicates a serious problem on your web server.

Broken link: https://www.universalstandard.com/collections/new 429 Too Many Requests — Line 714 801 1544 2556 2715 ...
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/fit-liberty 429 Too Many Requests — Line 716 828 1632 7319 13080 ...
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/beach 429 Too Many Requests — Line 718 832 1636 2858 10859 ...
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/postcards-from-amalfi 429 Too Many Requests — Line 810 822 844 865 1648 ...
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/welcome 429 Too Many Requests — Line 824 1565 1628 4625 4661 ...
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/chambray 429 Too Many Requests — Line 836 1640 4421 4661
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/summer-shop 429 Too Many Requests — Line 840 1644 4421 4661
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/effortless-summer-styles 429 Too Many Requests — Line 848 1652 4421 4661
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/in-good-company 429 Too Many Requests — Line 852 1656 4421 4661
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/stretch-linen 429 Too Many Requests — Line 877 889 916 4432 4436 ...
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/linen-best-sellers 429 Too Many Requests — Line 891 1676 4436 4671
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/dresses-linen 429 Too Many Requests — Line 895 911 1680 4439 4671 ...
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/tops-linen 429 Too Many Requests — Line 899 1684 4436 4671
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/bottoms-linen 429 Too Many Requests — Line 903 1688 4436 4671
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/denim 429 Too Many Requests — Line 928 940 4447 4451
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/denim-new 429 Too Many Requests — Line 942 1708 4451 4681
https://www.universalstandard.com/

Broken link: https://www.universalstandard.com/collections/denim-best-sellers 429 Too Many Requests — Line 946 983 1712 4455 4681 ...
https://www.universalstandard.com/

Case 1:26-cv-04731-GHW    Document 1-3    Filed 06/04/26    Page 3 of 35

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/straight-denim 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 950 1716 4451 4681 | |
| | Broken link: https://www.universalstandard.com/collections/relaxed-denim 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 954 1720 4451 4681 | |
| | Broken link: https://www.universalstandard.com/collections/skinny-denim 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 958 1724 4451 4681 | |
| | Broken link: https://www.universalstandard.com/collections/bootcut-and-flare-denim 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 962 1728 4451 4681 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-denim 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 966 1732 4451 4681 | |
| | Broken link: https://www.universalstandard.com/collections/clothing-denim 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 970 1736 4451 4681 | |
| | Broken link: https://www.universalstandard.com/collections/new-denim 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 978 4454 | |
| | Broken link: https://www.universalstandard.com/collections/dresses 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 995 1007 1046 4462 4466 ... | |
| | Broken link: https://www.universalstandard.com/collections/dresses-jumpsuits-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1009 1756 4466 4691 | |
| | Broken link: https://www.universalstandard.com/collections/everyday-dresses 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1013 1760 4466 4691 | |
| | Broken link: https://www.universalstandard.com/collections/seasonal-dresses 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1017 1041 1764 4469 4691 ... | |
| | Broken link: https://www.universalstandard.com/collections/workwear-dresses-shop 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1021 1768 4466 4691 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-liquid-jersey 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1025 1772 4466 4691 | |
| | Broken link: https://www.universalstandard.com/collections/jumpsuits 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1029 1776 4466 4691 | |
| | Broken link: https://www.universalstandard.com/collections/the-geneva-dress 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1033 1780 4466 4691 | |
| | Broken link: https://www.universalstandard.com/collections/workwear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1058 1070 1104 4477 4481 ... | |
| | Broken link: https://www.universalstandard.com/collections/workwear-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1072 1800 4481 4701 | |
| | Broken link: https://www.universalstandard.com/collections/blazers-workwear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1076 1804 4481 4701 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-workwear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1080 1808 4481 4701 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-workwear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1084 1812 4481 4701 | |
| | Broken link: https://www.universalstandard.com/collections/tops-workwear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1088 1816 4481 4701 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters-workwear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1092 1820 4481 4701 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-suiting 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1096 1824 4481 4701 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-sweaters 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1109 4485 | |
| | Broken link: https://www.universalstandard.com/pages/collections-listing/pants-bottoms 429 Too Many Requests | Line 1121 1133 4492 4496 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | https://www.universalstandard.com/ | | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1135 1844 4496 4711 | |
| | Broken link: https://www.universalstandard.com/collections/shorts 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1139 1175 1848 4499 4711 ... | |
| | Broken link: https://www.universalstandard.com/collections/linen-pants 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1143 1852 4496 4711 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-pants 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1147 1856 4496 4711 | |
| | Broken link: https://www.universalstandard.com/collections/skirts 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1151 1860 4496 4711 | |
| | Broken link: https://www.universalstandard.com/collections/casual-pants 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1155 1864 4496 4711 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-pants 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1159 1868 4496 4711 | |
| | Broken link: https://www.universalstandard.com/collections/stephanie-pants 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1163 1180 1872 4500 4711 ... | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-pants 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1167 1876 4496 4711 | |
| | Broken link: https://www.universalstandard.com/collections/tops 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1192 1204 1255 4507 4511 ... | |
| | Broken link: https://www.universalstandard.com/collections/tops-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1206 1896 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/t-shirts 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1210 1900 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/tanks 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1214 1904 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/blouses 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1218 1908 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/linen-tops-shop 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1222 1912 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/button-ups 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1226 1916 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/liquid-jersey-tops 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1230 1920 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-tops 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1234 1924 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1238 1928 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/sweatshirt-tops 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1242 1932 4511 4721 | |
| | Broken link: https://www.universalstandard.com/collections/new-tops 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1250 4514 | |
| | Broken link: https://www.universalstandard.com/collections/all-lounge-intimates 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1267 1279 1318 4522 4526 ... | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1281 1952 4526 4731 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-basics 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1285 1956 4526 4731 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1289 1960 4526 4731 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1293 1964 4526 4731 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/tops-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1297 1968 4526 4731 | |
| | Broken link: https://www.universalstandard.com/collections/pajama-sets-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1301 1972 4526 4731 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1305 1313 1976 4529 4731 ... | |
| | Broken link: https://www.universalstandard.com/collections/active-athleisure 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 1348 2000 4541 4741 | |
| | Broken link: https://www.universalstandard.com/web-pixels@14317f4cwb3641f09pe2e0735bm25c2fb3e/app/web-pixel-417136686@f15305aac1e98c5c26a7c80e7bc37bde~2/pixel.modern.js 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 3476 | |
| | Broken link: https://www.facebook.com/universalstandardnyc 400 Bad Request<br>https://www.universalstandard.com/ | Line 7228 13052 | |
| | Broken link: https://www.universalstandard.co/services/login_with_shop/buyer/callback?analytics_trace_id=95de8f0a-1a6f-4e06-b6f0-29d24abcb005&target_origin=https%3A%2F%2Fwww.universalstandard.co&token=Y1g1SHcxYjdybURWNzB3OHAvKy9KM2dVZlhraXV5K3l5K1h6RXF1MUxFS0UvYUg5SE9-5989fcec9aa0f98aa16287852f4b9467f24d675c 429 Too Many Requests<br>https://www.universalstandard.com/ | Line 14175 | |
| | Broken link: https://www.universalstandard.com/collections/new 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 807 894 1637 2649 2808 ... | |
| | Broken link: https://www.universalstandard.com/collections/fit-liberty 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 809 921 1725 3116 | |
| | Broken link: https://www.universalstandard.com/collections/beach 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 811 925 1729 | |
| | Broken link: https://www.universalstandard.com/collections/postcards-from-amalfi 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 903 915 937 958 1741 | |
| | Broken link: https://www.universalstandard.com/collections/welcome 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 917 1658 1721 | |
| | Broken link: https://www.universalstandard.com/collections/chambray 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 929 1733 | |
| | Broken link: https://www.universalstandard.com/collections/summer-shop 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 933 1737 | |
| | Broken link: https://www.universalstandard.com/collections/effortless-summer-styles 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 941 1745 | |
| | Broken link: https://www.universalstandard.com/collections/in-good-company 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 945 1749 | |
| | Broken link: https://www.universalstandard.com/collections/stretch-linen 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 970 982 1009 | |
| | Broken link: https://www.universalstandard.com/collections/linen-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 984 1769 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-linen 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 988 1004 1773 | |
| | Broken link: https://www.universalstandard.com/collections/tops-linen 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 992 1777 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-linen 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 996 1781 | |
| | Broken link: https://www.universalstandard.com/collections/denim 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 1021 1033 | |
| | Broken link: https://www.universalstandard.com/collections/denim-new 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 1035 1801 | |
| | Broken link: https://www.universalstandard.com/collections/denim-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 1039 1076 1805 | |
| | Broken link: https://www.universalstandard.com/collections/straight-denim 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 1043 1809 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/relaxed-denim 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1047 1813 | |
| | Broken link: https://www.universalstandard.com/collections/skinny-denim 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1051 1817 | |
| | Broken link: https://www.universalstandard.com/collections/bootcut-and-flare-denim 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1055 1821 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-denim 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1059 1825 | |
| | Broken link: https://www.universalstandard.com/collections/clothing-denim 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1063 1829 | |
| | Broken link: https://www.universalstandard.com/collections/new-denim 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1071 | |
| | Broken link: https://www.universalstandard.com/collections/dresses 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1088 1100 1139 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-jumpsuits-best-sellers 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1102 1849 | |
| | Broken link: https://www.universalstandard.com/collections/everyday-dresses 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1106 1853 | |
| | Broken link: https://www.universalstandard.com/collections/seasonal-dresses 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1110 1134 1857 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-dresses-shop 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1114 1861 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-liquid-jersey 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1118 1865 | |
| | Broken link: https://www.universalstandard.com/collections/jumpsuits 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1122 1869 | |
| | Broken link: https://www.universalstandard.com/collections/the-geneva-dress 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1126 1873 | |
| | Broken link: https://www.universalstandard.com/collections/workwear 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1151 1163 1197 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-best-sellers 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1165 1893 | |
| | Broken link: https://www.universalstandard.com/collections/blazers-workwear 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1169 1897 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-workwear 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1173 1901 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-workwear 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1177 1905 | |
| | Broken link: https://www.universalstandard.com/collections/tops-workwear 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1181 1909 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters-workwear 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1185 1913 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-suiting 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1189 1917 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-sweaters 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1202 | |
| | Broken link: https://www.universalstandard.com/pages/collections-listing/pants-bottoms 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1214 1226 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-best-sellers 429 Too Many Requests | Line 1228 1937 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | https://www.universalstandard.com/blogs/us-journal | | |
| | Broken link: https://www.universalstandard.com/collections/shorts 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1232 1268 1941 | |
| | Broken link: https://www.universalstandard.com/collections/linen-pants 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1236 1945 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-pants 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1240 1949 | |
| | Broken link: https://www.universalstandard.com/collections/skirts 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1244 1953 | |
| | Broken link: https://www.universalstandard.com/collections/casual-pants 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1248 1957 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-pants 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1252 1961 | |
| | Broken link: https://www.universalstandard.com/collections/stephanie-pants 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1256 1273 1965 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-pants 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1260 1969 | |
| | Broken link: https://www.universalstandard.com/collections/tops 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1285 1297 1348 | |
| | Broken link: https://www.universalstandard.com/collections/tops-best-sellers 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1299 1989 | |
| | Broken link: https://www.universalstandard.com/collections/t-shirts 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1303 1993 | |
| | Broken link: https://www.universalstandard.com/collections/tanks 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1307 1997 | |
| | Broken link: https://www.universalstandard.com/collections/blouses 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1311 2001 | |
| | Broken link: https://www.universalstandard.com/collections/linen-tops-shop 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1315 2005 | |
| | Broken link: https://www.universalstandard.com/collections/button-ups 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1319 2009 | |
| | Broken link: https://www.universalstandard.com/collections/liquid-jersey-tops 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1323 2013 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-tops 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1327 2017 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1331 2021 | |
| | Broken link: https://www.universalstandard.com/collections/sweatshirt-tops 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1335 2025 | |
| | Broken link: https://www.universalstandard.com/collections/new-tops 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1343 | |
| | Broken link: https://www.universalstandard.com/collections/all-lounge-intimates 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1360 1372 1411 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-best-sellers 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1374 2045 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-basics 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1378 2049 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-loungewear 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1382 2053 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-loungewear 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1386 2057 | |
| | Broken link: https://www.universalstandard.com/collections/tops-loungewear 429 Too Many Requests https://www.universalstandard.com/blogs/us-journal | Line 1390 2061 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/pajama-sets-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 1394 2065 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 1398 1406 2069 | |
| | Broken link: https://www.universalstandard.com/collections/active-athleisure 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 1441 2093 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/five-fashion-forward-looks-from-universal-standard-styled-for-every-occasion 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2915 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/what-true-size-inclusivity-looks-like-and-why-it-matters 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2924 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/how-to-build-a-plus-size-capsule-wardrobe-that-actually-fits-every-time 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2933 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/what-makes-a-fabric-last-a-fabric-by-fabric-quality-guide-from-universal-standard 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2942 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/which-plus-size-jeans-are-best-for-your-body-type-1 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2951 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/how-fit-liberty-rethinks-the-way-you-shop-for-clothes 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2960 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/universal-standard-sizing-guide-finding-your-perfect-plus-size-workwear-fit 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2969 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/is-plus-size-workwear-worth-the-investment 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2978 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/11-plus-size-office-outfits-you-can-make-from-just-5-universal-standard-pieces 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2987 | |
| | Broken link: https://www.universalstandard.com/blogs/us-journal/why-do-plus-size-jeans-stretch-out-the-truth-about-denim-stretch-recovery 429 Too Many Requests<br>https://www.universalstandard.com/blogs/us-journal | Line 2996 | |
| | Broken link: https://www.facebook.com/universalstandardnyc 400 Bad Request<br>https://www.universalstandard.com/blogs/us-journal | Line 3025 | |
| | Broken link: https://www.universalstandard.com/collections/new 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1120 1207 1950 2962 3121 ... | |
| | Broken link: https://www.universalstandard.com/collections/fit-liberty 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1122 1234 2038 16931 | |
| | Broken link: https://www.universalstandard.com/collections/beach 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1124 1238 2042 | |
| | Broken link: https://www.universalstandard.com/collections/postcards-from-amalfi 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1216 1228 1250 1271 2054 | |
| | Broken link: https://www.universalstandard.com/collections/welcome 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1230 1971 2034 | |
| | Broken link: https://www.universalstandard.com/collections/chambray 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1242 2046 | |
| | Broken link: https://www.universalstandard.com/collections/summer-shop 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1246 2050 | |
| | Broken link: https://www.universalstandard.com/collections/effortless-summer-styles 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1254 2058 | |
| | Broken link: https://www.universalstandard.com/collections/in-good-company 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1258 2062 | |
| | Broken link: https://www.universalstandard.com/collections/stretch-linen 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1283 1295 1322 | |
| | Broken link: https://www.universalstandard.com/collections/linen-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 1297 2082 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/dresses-linen 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1301 1317 2086 | |
| | Broken link: https://www.universalstandard.com/collections/tops-linen 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1305 2090 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-linen 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1309 2094 | |
| | Broken link: https://www.universalstandard.com/collections/denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1334 1346 | |
| | Broken link: https://www.universalstandard.com/collections/denim-new 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1348 2114 | |
| | Broken link: https://www.universalstandard.com/collections/denim-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1352 1389 2118 | |
| | Broken link: https://www.universalstandard.com/collections/straight-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1356 2122 | |
| | Broken link: https://www.universalstandard.com/collections/relaxed-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1360 2126 | |
| | Broken link: https://www.universalstandard.com/collections/skinny-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1364 2130 | |
| | Broken link: https://www.universalstandard.com/collections/bootcut-and-flare-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1368 2134 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1372 2138 | |
| | Broken link: https://www.universalstandard.com/collections/clothing-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1376 2142 | |
| | Broken link: https://www.universalstandard.com/collections/new-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1384 | |
| | Broken link: https://www.universalstandard.com/collections/dresses 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1401 1413 1452 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-jumpsuits-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1415 2162 | |
| | Broken link: https://www.universalstandard.com/collections/everyday-dresses 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1419 2166 | |
| | Broken link: https://www.universalstandard.com/collections/seasonal-dresses 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1423 1447 2170 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-dresses-shop 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1427 2174 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-liquid-jersey 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1431 2178 | |
| | Broken link: https://www.universalstandard.com/collections/jumpsuits 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1435 2182 | |
| | Broken link: https://www.universalstandard.com/collections/the-geneva-dress 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1439 2186 | |
| | Broken link: https://www.universalstandard.com/collections/workwear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1464 1476 1510 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1478 2206 | |
| | Broken link: https://www.universalstandard.com/collections/blazers-workwear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1482 2210 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-workwear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1486 2214 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/bottoms-workwear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1490 2218 | |
| | Broken link: https://www.universalstandard.com/collections/tops-workwear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1494 2222 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters-workwear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1498 2226 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-suiting 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1502 2230 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-sweaters 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1515 | |
| | Broken link: https://www.universalstandard.com/pages/collections-listing/pants-bottoms 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1527 1539 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1541 2250 | |
| | Broken link: https://www.universalstandard.com/collections/shorts 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1545 1581 2254 | |
| | Broken link: https://www.universalstandard.com/collections/linen-pants 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1549 2258 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-pants 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1553 2262 | |
| | Broken link: https://www.universalstandard.com/collections/skirts 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1557 2266 | |
| | Broken link: https://www.universalstandard.com/collections/casual-pants 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1561 2270 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-pants 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1565 2274 | |
| | Broken link: https://www.universalstandard.com/collections/stephanie-pants 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1569 1586 2278 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-pants 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1573 2282 | |
| | Broken link: https://www.universalstandard.com/collections/tops 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1598 1610 1661 | |
| | Broken link: https://www.universalstandard.com/collections/tops-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1612 2302 | |
| | Broken link: https://www.universalstandard.com/collections/t-shirts 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1616 2306 | |
| | Broken link: https://www.universalstandard.com/collections/tanks 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1620 2310 | |
| | Broken link: https://www.universalstandard.com/collections/blouses 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1624 2314 | |
| | Broken link: https://www.universalstandard.com/collections/linen-tops-shop 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1628 2318 | |
| | Broken link: https://www.universalstandard.com/collections/button-ups 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1632 2322 | |
| | Broken link: https://www.universalstandard.com/collections/liquid-jersey-tops 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1636 2326 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-tops 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1640 2330 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1644 2334 | |
| | Broken link: https://www.universalstandard.com/collections/sweatshirt-tops 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1648 2338 | |
| | Broken link: https://www.universalstandard.com/collections/new-tops 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1656 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/all-lounge-intimates 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1673 1685 1724 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1687 2358 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-basics 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1691 2362 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1695 2366 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1699 2370 | |
| | Broken link: https://www.universalstandard.com/collections/tops-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1703 2374 | |
| | Broken link: https://www.universalstandard.com/collections/pajama-sets-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1707 2378 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1711 1719 2382 | |
| | Broken link: https://www.universalstandard.com/collections/active-athleisure 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 1754 2406 3732 | |
| | Broken link: https://www.universalstandard.com/collections/all 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3581 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35160110 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3841 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35192878 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3856 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35225646 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3871 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=XS_10-12 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3886 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=S_14-16 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3901 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=M_18-20 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3916 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=L_22-24 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3931 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=XL_26-28 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3946 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=2XL_30-32 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3961 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35258414 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3976 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35291182 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 3991 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.fit_liberty_eligible=1 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4081 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/pages/find-my-size?view=fit-liberty-faq 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4082 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F40009774 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4107 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.category=Dresses 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4110 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.category=Sweaters 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4113 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F40075310 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4116 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.category=Pants 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4119 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35356718 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4125 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32899118 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4153 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33620014 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4169 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33062958 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4185 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32964654 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4201 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33652782 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4217 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33259566 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4233 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33194030 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4249 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32997422 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4265 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33030190 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4281 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33161262 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4297 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33685550 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4313 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F65404974 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4329 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F65437742 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4345 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F61145134 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4374 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F134279757870 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4377 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F61308974 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4380 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F127743426606 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4383 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F136434024494 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4386 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F134281625646 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4389 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F136434745390 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4392 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.dress_style=Bodysuits 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4417 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.neckline=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F6711 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4439 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.neckline=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F6709 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4442 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.neckline=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F390 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4445 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.sleeve-length-type=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F174 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4467 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.sleeve-length-type=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F176 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4470 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.sleeve-length-type=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F169 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4473 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.sleeve-length-type=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F1405 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4476 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.sleeve-length-type=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F17094 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4479 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.inseam_length=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F36339758 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure | Line 4501 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.inseam_length=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F36012078 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4504 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.bottom_style=Shorts 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4528 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.bottom_style=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F65470510 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4531 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.p.m.maltertech.bottom_style=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F65503278 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4534 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.fit=gid%3A%2F%2Fshopify%2FMetaobject%2F75145019438 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4578 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.fit=gid%3A%2F%2Fshopify%2FMetaobject%2F75145379886 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4581 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.fit=gid%3A%2F%2Fshopify%2FMetaobject%2F75077648430 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4584 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?filter.v.t.shopify.fit=gid%3A%2F%2Fshopify%2FMetaobject%2F75113824302 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4587 | |
| | Broken link: https://www.universalstandard.com/products/roya-bootcut-legging-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 4786 5189 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-legging-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 5277 5704 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-bike-shorts-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 5796 6223 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-racerback-sports-bra-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 6315 6742 | |
| | Broken link: https://www.universalstandard.com/products/roya-better-bralette-deep-sea 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 6830 7233 | |
| | Broken link: https://www.universalstandard.com/products/roya-cropped-leggings-23-inch-deep-sea 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 7325 7752 | |
| | Broken link: https://www.universalstandard.com/products/daydream-pants-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 7844 8247 | |
| | Broken link: https://www.universalstandard.com/products/daydream-pants-dove-wing 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 8339 8742 | |
| | Broken link: https://www.universalstandard.com/products/daydream-pants-purple-jewel 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 8832 9259 | |
| | Broken link: https://www.universalstandard.com/products/daydream-pants-navy 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 9349 9752 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-legging-lotus-print 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 9842 10245 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-pocket-legging-pageant-blue 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 10335 10738 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-pocket-legging-deep-brown 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 10828 11231 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-legging-pageant-blue 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 11321 11724 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-legging-lotus-print 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 11814 12217 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-bodysuit-deep-brown 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 12307 12710 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-racerback-sports-bra-deep-brown-dove-wing-trim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 12800 13203 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-pocket-legging-deep-brown 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 13293 13696 | |
| | Broken link: https://www.universalstandard.com/products/lauren-classic-sweatshirt-deep-brown 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 13786 14213 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-legging-pageant-blue 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 14303 14706 | |
| | Broken link: https://www.universalstandard.com/products/lauren-classic-sweatshirt-black-cherry 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 14796 15223 | |
| | Broken link: https://www.universalstandard.com/products/lauren-classic-sweatshirt-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 15315 15742 | |
| | Broken link: https://www.universalstandard.com/products/mia-movement-tank-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 15836 16239 | |
| | Broken link: https://www.universalstandard.com/products/bree-sweatshirt-dress-black-cherry 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 16329 16756 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure?page=2 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 16809 | |
| | Broken link: https://www.universalstandard.com/collections/leggings-athleisure 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 16817 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-bodysuits-athleisure 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 16817 | |
| | Broken link: https://www.universalstandard.com/collections/shorts-athleisure 429 Too Many Requests https://www.universalstandard.com/collections/athleisure | Line 16817 | |
| | Broken link: https://www.facebook.com/universalstandardnyc 400 Bad Request https://www.universalstandard.com/collections/athleisure | Line 16840 | |
| | Broken link: https://www.universalstandard.com/collections/new 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1120 1207 1950 2962 3121 ... | |
| | Broken link: https://www.universalstandard.com/collections/fit-liberty 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1122 1234 2038 17073 | |
| | Broken link: https://www.universalstandard.com/collections/beach 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1124 1238 2042 | |
| | Broken link: https://www.universalstandard.com/collections/postcards-from-amalfi 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1216 1228 1250 1271 2054 | |
| | Broken link: https://www.universalstandard.com/collections/welcome 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1230 1971 2034 | |
| | Broken link: https://www.universalstandard.com/collections/chambray 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1242 2046 | |
| | Broken link: https://www.universalstandard.com/collections/summer-shop 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1246 2050 | |
| | Broken link: https://www.universalstandard.com/collections/effortless-summer-styles 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1254 2058 | |
| | Broken link: https://www.universalstandard.com/collections/in-good-company 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1258 2062 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/stretch-linen 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1283 1295 1322 | |
| | Broken link: https://www.universalstandard.com/collections/linen-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1297 2082 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-linen 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1301 1317 2086 | |
| | Broken link: https://www.universalstandard.com/collections/tops-linen 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1305 2090 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-linen 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1309 2094 | |
| | Broken link: https://www.universalstandard.com/collections/denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1334 1346 | |
| | Broken link: https://www.universalstandard.com/collections/denim-new 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1348 2114 | |
| | Broken link: https://www.universalstandard.com/collections/denim-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1352 1389 2118 | |
| | Broken link: https://www.universalstandard.com/collections/straight-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1356 2122 | |
| | Broken link: https://www.universalstandard.com/collections/relaxed-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1360 2126 | |
| | Broken link: https://www.universalstandard.com/collections/skinny-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1364 2130 | |
| | Broken link: https://www.universalstandard.com/collections/bootcut-and-flare-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1368 2134 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1372 2138 | |
| | Broken link: https://www.universalstandard.com/collections/clothing-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1376 2142 | |
| | Broken link: https://www.universalstandard.com/collections/new-denim 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1384 | |
| | Broken link: https://www.universalstandard.com/collections/dresses 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1401 1413 1452 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-jumpsuits-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1415 2162 | |
| | Broken link: https://www.universalstandard.com/collections/everyday-dresses 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1419 2166 | |
| | Broken link: https://www.universalstandard.com/collections/seasonal-dresses 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1423 1447 2170 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-dresses-shop 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1427 2174 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-liquid-jersey 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1431 2178 | |
| | Broken link: https://www.universalstandard.com/collections/jumpsuits 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1435 2182 | |
| | Broken link: https://www.universalstandard.com/collections/the-geneva-dress 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1439 2186 | |
| | Broken link: https://www.universalstandard.com/collections/workwear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1464 1476 1510 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1478 2206 | |
| | Broken link: https://www.universalstandard.com/collections/blazers-workwear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1482 2210 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/dresses-workwear 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1486 2214 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-workwear 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1490 2218 | |
| | Broken link: https://www.universalstandard.com/collections/tops-workwear 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1494 2222 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters-workwear 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1498 2226 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-suiting 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1502 2230 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-sweaters 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1515 | |
| | Broken link: https://www.universalstandard.com/pages/collections-listing/pants-bottoms 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1527 1539 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1541 2250 | |
| | Broken link: https://www.universalstandard.com/collections/shorts 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1545 1581 2254 | |
| | Broken link: https://www.universalstandard.com/collections/linen-pants 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1549 2258 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-pants 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1553 2262 | |
| | Broken link: https://www.universalstandard.com/collections/skirts 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1557 2266 | |
| | Broken link: https://www.universalstandard.com/collections/casual-pants 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1561 2270 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-pants 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1565 2274 | |
| | Broken link: https://www.universalstandard.com/collections/stephanie-pants 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1569 1586 2278 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-pants 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1573 2282 | |
| | Broken link: https://www.universalstandard.com/collections/tops 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1598 1610 1661 | |
| | Broken link: https://www.universalstandard.com/collections/tops-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1612 2302 | |
| | Broken link: https://www.universalstandard.com/collections/t-shirts 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1616 2306 | |
| | Broken link: https://www.universalstandard.com/collections/tanks 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1620 2310 | |
| | Broken link: https://www.universalstandard.com/collections/blouses 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1624 2314 | |
| | Broken link: https://www.universalstandard.com/collections/linen-tops-shop 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1628 2318 | |
| | Broken link: https://www.universalstandard.com/collections/button-ups 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1632 2322 | |
| | Broken link: https://www.universalstandard.com/collections/liquid-jersey-tops 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1636 2326 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-tops 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1640 2330 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1644 2334 | |
| | Broken link: https://www.universalstandard.com/collections/sweatshirt-tops 429 Too Many Requests | Line 1648 2338 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | https://www.universalstandard.com/collections/athleisure-best-sellers | | |
| | Broken link: https://www.universalstandard.com/collections/new-tops 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1656 | |
| | Broken link: https://www.universalstandard.com/collections/all-lounge-intimates 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1673 1685 1724 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1687 2358 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-basics 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1691 2362 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1695 2366 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1699 2370 | |
| | Broken link: https://www.universalstandard.com/collections/tops-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1703 2374 | |
| | Broken link: https://www.universalstandard.com/collections/pajama-sets-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1707 2378 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1711 1719 2382 | |
| | Broken link: https://www.universalstandard.com/collections/active-athleisure 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 1754 2406 3732 | |
| | Broken link: https://www.universalstandard.com/collections/all 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3581 | |
| | Broken link: https://www.universalstandard.com/pages/find-my-size?view=fit-liberty-faq 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4082 | |
| | Broken link: https://www.universalstandard.com/products/roya-bootcut-legging-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 13397 13800 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-legging-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 8758 9185 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-bike-shorts-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4688 5115 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-racerback-sports-bra-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 5207 5634 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35160110 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3841 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35192878 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3856 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35225646 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3871 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=XS_10-12 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3886 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=S_14-16 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3901 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=M_18-20 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3916 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=L_22-24 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3931 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=XL_26-28 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3946 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=2XL_30-32 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3961 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35258414 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3976 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35291182 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3991 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.fit_liberty_eligible=1 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4081 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F40009774 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4107 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.category=Dresses 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4110 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.category=Sweaters 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4113 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F40075310 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4116 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35356718 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4122 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32899118 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4150 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33620014 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4166 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32964654 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4182 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33652782 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4198 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33194030 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4214 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32997422 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4230 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33030190 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4246 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33161262 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4262 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F61145134 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4291 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F134279757870 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4294 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F127743426606 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4297 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F136434024494 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4300 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F134281625646 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4303 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F136434745390 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4306 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.dress_style=Bodysuits 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4328 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.dress_style=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F63143982 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4331 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.t.shopify.neckline=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F6711 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4353 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.t.shopify.neckline=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F6709 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4356 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.t.shopify.sleeve-length-type=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F176 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4378 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.t.shopify.sleeve-length-type=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F169 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4381 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.t.shopify.sleeve-length-type=gid%3A%2F%2Fshopify%2FTaxonomyValue%2F17094 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4384 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.inseam_length=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F36339758 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4406 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.inseam_length=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F36012078 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4409 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.bottom_style=Shorts 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4433 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.bottom_style=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F65470510 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4436 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.p.m.maltertech.bottom_style=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F65503278 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4439 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.t.shopify.fit=gid%3A%2F%2Fshopify%2FMetaobject%2F75145019438 429 Too Many | Line 4483 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.t.shopify.fit=gid%3A%2F%2Fshopify%2FMetaobject%2F75145379886 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4486 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?filter.v.t.shopify.fit=gid%3A%2F%2Fshopify%2FMetaobject%2F75077648430 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 4489 | |
| | Broken link: https://www.universalstandard.com/products/tee-rex-white-black-trim 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 5722 6149 | |
| | Broken link: https://www.universalstandard.com/products/rebel-active-shorts-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 6237 6664 | |
| | Broken link: https://www.universalstandard.com/products/roya-leggings-27-inch-nori 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 6754 7157 | |
| | Broken link: https://www.universalstandard.com/products/roya-cropped-leggings-23-inch-black-cherry 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 7249 7676 | |
| | Broken link: https://www.universalstandard.com/products/roya-cropped-leggings-23-inch-nori 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 7768 8171 | |
| | Broken link: https://www.universalstandard.com/products/roya-leggings-27-inch-deep-sea 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 8263 8666 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-legging-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 9277 9704 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-bodysuit-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 9796 10223 | |
| | Broken link: https://www.universalstandard.com/products/french-terry-pullover-hoodie-ecru-black-stripe 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 10315 10718 | |
| | Broken link: https://www.universalstandard.com/products/mia-long-sleeve-movement-tee-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 10808 11235 | |
| | Broken link: https://www.universalstandard.com/products/roya-bike-shorts-deep-sea 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 11327 11754 | |
| | Broken link: https://www.universalstandard.com/products/roya-bike-shorts-black-cherry 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 11846 12273 | |
| | Broken link: https://www.universalstandard.com/products/straight-leg-french-terry-sweatpants-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 12365 12792 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-racerback-sports-bra-pageant-blue 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 12880 13307 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-bodyshort-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 13888 14315 | |
| | Broken link: https://www.universalstandard.com/products/roya-better-bralette-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 14407 14834 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-pocket-legging-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 14926 15353 | |
| | Broken link: https://www.universalstandard.com/products/lauren-classic-sweatshirt-ecru-black-stripe 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 15445 15872 | |
| | Broken link: https://www.universalstandard.com/products/mia-movement-tee-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/athleisure-best-sellers | Line 15960 16387 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/products/next-to-naked-pocket-legging-black 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 16475 16902 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-best-sellers?page=2 429 Too Many Requests https://www.universalstandard.com/collections/athleisure-best-sellers | Line 16955 | |
| | Broken link: https://www.facebook.com/universalstandardnyc 400 Bad Request https://www.universalstandard.com/collections/athleisure-best-sellers | Line 16982 | |
| | Broken link: https://www.universalstandard.com/collections/new 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 899 986 1729 2741 2900 ... | |
| | Broken link: https://www.universalstandard.com/collections/fit-liberty 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 901 1013 1817 9337 | |
| | Broken link: https://www.universalstandard.com/collections/beach 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 903 1017 1821 | |
| | Broken link: https://www.universalstandard.com/collections/postcards-from-amalfi 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 995 1007 1029 1050 1833 | |
| | Broken link: https://www.universalstandard.com/collections/welcome 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1009 1750 1813 | |
| | Broken link: https://www.universalstandard.com/collections/chambray 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1021 1825 | |
| | Broken link: https://www.universalstandard.com/collections/summer-shop 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1025 1829 | |
| | Broken link: https://www.universalstandard.com/collections/effortless-summer-styles 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1033 1837 | |
| | Broken link: https://www.universalstandard.com/collections/in-good-company 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1037 1841 | |
| | Broken link: https://www.universalstandard.com/collections/stretch-linen 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1062 1074 1101 | |
| | Broken link: https://www.universalstandard.com/collections/linen-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1076 1861 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-linen 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1080 1096 1865 | |
| | Broken link: https://www.universalstandard.com/collections/tops-linen 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1084 1869 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-linen 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1088 1873 | |
| | Broken link: https://www.universalstandard.com/collections/denim 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1113 1125 | |
| | Broken link: https://www.universalstandard.com/collections/denim-new 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1127 1893 | |
| | Broken link: https://www.universalstandard.com/collections/denim-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1131 1168 1897 | |
| | Broken link: https://www.universalstandard.com/collections/straight-denim 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1135 1901 | |
| | Broken link: https://www.universalstandard.com/collections/relaxed-denim 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1139 1905 | |
| | Broken link: https://www.universalstandard.com/collections/skinny-denim 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1143 1909 | |
| | Broken link: https://www.universalstandard.com/collections/bootcut-and-flare-denim 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1147 1913 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-denim 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1151 1917 | |
| | Broken link: https://www.universalstandard.com/collections/clothing-denim 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1155 1921 | |
| | Broken link: https://www.universalstandard.com/collections/new-denim 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1163 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/dresses 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1180 1192 1231 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-jumpsuits-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1194 1941 | |
| | Broken link: https://www.universalstandard.com/collections/everyday-dresses 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1198 1945 | |
| | Broken link: https://www.universalstandard.com/collections/seasonal-dresses 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1202 1226 1949 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-dresses-shop 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1206 1953 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-liquid-jersey 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1210 1957 | |
| | Broken link: https://www.universalstandard.com/collections/jumpsuits 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1214 1961 | |
| | Broken link: https://www.universalstandard.com/collections/the-geneva-dress 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1218 1965 | |
| | Broken link: https://www.universalstandard.com/collections/workwear 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1243 1255 1289 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1257 1985 | |
| | Broken link: https://www.universalstandard.com/collections/blazers-workwear 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1261 1989 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-workwear 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1265 1993 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-workwear 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1269 1997 | |
| | Broken link: https://www.universalstandard.com/collections/tops-workwear 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1273 2001 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters-workwear 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1277 2005 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-suiting 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1281 2009 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-sweaters 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1294 | |
| | Broken link: https://www.universalstandard.com/pages/collections-listing/pants-bottoms 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1306 1318 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1320 2029 | |
| | Broken link: https://www.universalstandard.com/collections/shorts 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1324 1360 2033 | |
| | Broken link: https://www.universalstandard.com/collections/linen-pants 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1328 2037 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-pants 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1332 2041 | |
| | Broken link: https://www.universalstandard.com/collections/skirts 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1336 2045 | |
| | Broken link: https://www.universalstandard.com/collections/casual-pants 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1340 2049 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-pants 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 1344 2053 | |
| | Broken link: https://www.universalstandard.com/collections/stephanie-pants 429 Too Many Requests | Line 1348 1365 2057 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | https://www.universalstandard.com/collections/bras | | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-pants 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1352 2061 | |
| | Broken link: https://www.universalstandard.com/collections/tops 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1377 1389 1440 | |
| | Broken link: https://www.universalstandard.com/collections/tops-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1391 2081 | |
| | Broken link: https://www.universalstandard.com/collections/t-shirts 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1395 2085 | |
| | Broken link: https://www.universalstandard.com/collections/tanks 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1399 2089 | |
| | Broken link: https://www.universalstandard.com/collections/blouses 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1403 2093 | |
| | Broken link: https://www.universalstandard.com/collections/linen-tops-shop 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1407 2097 | |
| | Broken link: https://www.universalstandard.com/collections/button-ups 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1411 2101 | |
| | Broken link: https://www.universalstandard.com/collections/liquid-jersey-tops 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1415 2105 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-tops 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1419 2109 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1423 2113 | |
| | Broken link: https://www.universalstandard.com/collections/sweatshirt-tops 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1427 2117 | |
| | Broken link: https://www.universalstandard.com/collections/new-tops 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1435 | |
| | Broken link: https://www.universalstandard.com/collections/all-lounge-intimates 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1452 1464 1503 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-best-sellers 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1466 2137 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-basics 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1470 2141 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1474 2145 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1478 2149 | |
| | Broken link: https://www.universalstandard.com/collections/tops-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1482 2153 | |
| | Broken link: https://www.universalstandard.com/collections/pajama-sets-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1486 2157 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-loungewear 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1490 1498 2161 | |
| | Broken link: https://www.universalstandard.com/collections/active-athleisure 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 1533 2185 | |
| | Broken link: https://www.universalstandard.com/collections/all 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 3360 | |
| | Broken link: https://www.universalstandard.com/pages/find-my-size?view=fit-liberty-faq 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 3854 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-racerback-sports-bra-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 7733 8160 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/products/roya-better-bralette-deep-sea 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 8248 8651 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-racerback-sports-bra-pageant-blue 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 8743 9170 | |
| | Broken link: https://www.universalstandard.com/products/roya-better-bralette-black 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 5705 6132 | |
| | Broken link: https://www.universalstandard.com/collections/best-sellers-intimates 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3504 | |
| | Broken link: https://www.universalstandard.com/collections/intimates-bundles 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3525 | |
| | Broken link: https://www.universalstandard.com/products/ultimates-lounge-bra-black 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 5212 5615 | |
| | Broken link: https://www.universalstandard.com/products/ultimates-lounge-bra-peach 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 4228 4631 | |
| | Broken link: https://www.universalstandard.com/products/roya-better-bralette-nori 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 6224 6651 | |
| | Broken link: https://www.universalstandard.com/products/roya-better-bralette-midnight 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 7238 7641 | |
| | Broken link: https://www.universalstandard.com/products/roya-better-bralette-black-cherry 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 6743 7146 | |
| | Broken link: https://www.universalstandard.com/products/ultimates-lounge-bra-porcelain 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 4721 5124 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35160110 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3613 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35192878 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3628 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35225646 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3643 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=XS_10-12 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3658 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=S_14-16 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3673 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=M_18-20 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3688 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=L_22-24 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3703 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=XL_26-28 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3718 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=2XL_30-32 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3733 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35258414 429 Too Many Requests https://www.universalstandard.com/collections/bras | Line 3748 | |
| | Broken link: https://www.universalstandard.com/collections/bras?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35291182 429 Too Many | Line 3763 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Requests<br>https://www.universalstandard.com/collections/bras | | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F40075310 429<br>Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 3879 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32899118 429 Too Many<br>Requests<br>https://www.universalstandard.com/collections/bras | Line 3910 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33620014 429 Too Many<br>Requests<br>https://www.universalstandard.com/collections/bras | Line 3926 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32964654 429 Too Many<br>Requests<br>https://www.universalstandard.com/collections/bras | Line 3942 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33652782 429 Too Many<br>Requests<br>https://www.universalstandard.com/collections/bras | Line 3958 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33292334 429 Too Many<br>Requests<br>https://www.universalstandard.com/collections/bras | Line 3974 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32997422 429 Too Many<br>Requests<br>https://www.universalstandard.com/collections/bras | Line 3990 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33685550 429 Too Many<br>Requests<br>https://www.universalstandard.com/collections/bras | Line 4006 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F134279757870 429<br>Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 4035 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F127743426606 429<br>Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 4038 | |
| | Broken link: https://www.universalstandard.com/collections/bras?<br>filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F127741788206 429<br>Too Many Requests<br>https://www.universalstandard.com/collections/bras | Line 4041 | |
| | Broken link: https://www.facebook.com/universalstandardnyc 400 Bad Request<br>https://www.universalstandard.com/collections/bras | Line 9246 | |
| | Broken link: https://www.universalstandard.com/collections/new 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 1118 1205 1948 2960 3119 ... | |
| | Broken link: https://www.universalstandard.com/collections/fit-liberty 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 1120 1232 2036 17925 | |
| | Broken link: https://www.universalstandard.com/collections/beach 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 1122 1236 2040 | |
| | Broken link: https://www.universalstandard.com/collections/postcards-from-amalfi 429 Too Many<br>Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 1214 1226 1248 1269 2052 | |
| | Broken link: https://www.universalstandard.com/collections/welcome 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 1228 1969 2032 | |
| | Broken link: https://www.universalstandard.com/collections/chambray 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 1240 2044 | |
| | Broken link: https://www.universalstandard.com/collections/summer-shop 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 1244 2048 | |
| | Broken link: https://www.universalstandard.com/collections/effortless-summer-styles 429 Too<br>Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 1252 2056 | |
| | Broken link: https://www.universalstandard.com/collections/in-good-company 429 Too Many<br>Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 1256 2060 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/stretch-linen 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1281 1293 1320 | |
| | Broken link: https://www.universalstandard.com/collections/linen-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1295 2080 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-linen 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1299 1315 2084 | |
| | Broken link: https://www.universalstandard.com/collections/tops-linen 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1303 2088 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-linen 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1307 2092 | |
| | Broken link: https://www.universalstandard.com/collections/denim 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1332 1344 | |
| | Broken link: https://www.universalstandard.com/collections/denim-new 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1346 2112 | |
| | Broken link: https://www.universalstandard.com/collections/denim-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1350 1387 2116 | |
| | Broken link: https://www.universalstandard.com/collections/straight-denim 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1354 2120 | |
| | Broken link: https://www.universalstandard.com/collections/relaxed-denim 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1358 2124 | |
| | Broken link: https://www.universalstandard.com/collections/skinny-denim 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1362 2128 | |
| | Broken link: https://www.universalstandard.com/collections/bootcut-and-flare-denim 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1366 2132 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-denim 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1370 2136 | |
| | Broken link: https://www.universalstandard.com/collections/clothing-denim 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1374 2140 | |
| | Broken link: https://www.universalstandard.com/collections/new-denim 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1382 | |
| | Broken link: https://www.universalstandard.com/collections/dresses 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1399 1411 1450 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-jumpsuits-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1413 2160 | |
| | Broken link: https://www.universalstandard.com/collections/everyday-dresses 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1417 2164 | |
| | Broken link: https://www.universalstandard.com/collections/seasonal-dresses 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1421 1445 2168 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-dresses-shop 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1425 2172 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-liquid-jersey 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1429 2176 | |
| | Broken link: https://www.universalstandard.com/collections/jumpsuits 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1433 2180 | |
| | Broken link: https://www.universalstandard.com/collections/the-geneva-dress 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1437 2184 | |
| | Broken link: https://www.universalstandard.com/collections/workwear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1462 1474 1508 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1476 2204 | |
| | Broken link: https://www.universalstandard.com/collections/blazers-workwear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1480 2208 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/dresses-workwear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1484 2212 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-workwear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1488 2216 | |
| | Broken link: https://www.universalstandard.com/collections/tops-workwear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1492 2220 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters-workwear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1496 2224 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-suiting 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1500 2228 | |
| | Broken link: https://www.universalstandard.com/collections/workwear-sweaters 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1513 | |
| | Broken link: https://www.universalstandard.com/pages/collections-listing/pants-bottoms 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1525 1537 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1539 2248 | |
| | Broken link: https://www.universalstandard.com/collections/shorts 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1543 1579 2252 | |
| | Broken link: https://www.universalstandard.com/collections/linen-pants 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1547 2256 | |
| | Broken link: https://www.universalstandard.com/collections/trouser-wide-leg-pants 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1551 2260 | |
| | Broken link: https://www.universalstandard.com/collections/skirts 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1555 2264 | |
| | Broken link: https://www.universalstandard.com/collections/casual-pants 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1559 2268 | |
| | Broken link: https://www.universalstandard.com/collections/ponte-pants 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1563 2272 | |
| | Broken link: https://www.universalstandard.com/collections/stephanie-pants 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1567 1584 2276 | |
| | Broken link: https://www.universalstandard.com/collections/athleisure-pants 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1571 2280 | |
| | Broken link: https://www.universalstandard.com/collections/tops 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1596 1608 1659 | |
| | Broken link: https://www.universalstandard.com/collections/tops-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1610 2300 | |
| | Broken link: https://www.universalstandard.com/collections/t-shirts 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1614 2304 | |
| | Broken link: https://www.universalstandard.com/collections/tanks 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1618 2308 | |
| | Broken link: https://www.universalstandard.com/collections/blouses 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1622 2312 | |
| | Broken link: https://www.universalstandard.com/collections/linen-tops-shop 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1626 2316 | |
| | Broken link: https://www.universalstandard.com/collections/button-ups 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1630 2320 | |
| | Broken link: https://www.universalstandard.com/collections/liquid-jersey-tops 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1634 2324 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-tops 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1638 2328 | |
| | Broken link: https://www.universalstandard.com/collections/sweaters 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1642 2332 | |
| | Broken link: https://www.universalstandard.com/collections/sweatshirt-tops 429 Too Many Requests | Line 1646 2336 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | https://www.universalstandard.com/collections/courtside-ticket | | |
| | Broken link: https://www.universalstandard.com/collections/new-tops 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1654 | |
| | Broken link: https://www.universalstandard.com/collections/all-lounge-intimates 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1671 1683 1722 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-best-sellers 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1685 2356 | |
| | Broken link: https://www.universalstandard.com/collections/lounge-intimates-basics 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1689 2360 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1693 2364 | |
| | Broken link: https://www.universalstandard.com/collections/bottoms-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1697 2368 | |
| | Broken link: https://www.universalstandard.com/collections/tops-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1701 2372 | |
| | Broken link: https://www.universalstandard.com/collections/pajama-sets-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1705 2376 | |
| | Broken link: https://www.universalstandard.com/collections/cloud-rib-loungewear 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1709 1717 2380 | |
| | Broken link: https://www.universalstandard.com/collections/active-athleisure 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 1752 2404 | |
| | Broken link: https://www.universalstandard.com/collections/all 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 3579 | |
| | Broken link: https://www.universalstandard.com/pages/find-my-size?view=fit-liberty-faq 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 4129 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-legging-black 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 9103 9530 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-bike-shorts-black 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 4745 5172 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-racerback-sports-bra-black 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 5304 5731 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-pocket-legging-pageant-blue 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 8037 8440 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-cropped-legging-pageant-blue 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 8570 8973 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-legging-pageant-blue 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 7504 7907 | |
| | Broken link: https://www.universalstandard.com/products/lauren-classic-sweatshirt-black 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 9662 10089 | |
| | Broken link: https://www.universalstandard.com/collections/leggings-athleisure 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 3744 | |
| | Broken link: https://www.universalstandard.com/collections/dresses-bodysuits-athleisure 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 3758 | |
| | Broken link: https://www.universalstandard.com/collections/shorts-athleisure 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 3779 | |
| | Broken link: https://www.universalstandard.com/products/tee-rex-white-black-trim 429 Too Many Requests https://www.universalstandard.com/collections/courtside-ticket | Line 5859 6286 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/products/rebel-active-shorts-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 6414 6841 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-legging-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 10782 11209 | |
| | Broken link: https://www.universalstandard.com/products/next-to-naked-bodysuit-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 11341 11768 | |
| | Broken link: https://www.universalstandard.com/products/french-terry-pullover-hoodie-ecru-black-stripe 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 11900 12303 | |
| | Broken link: https://www.universalstandard.com/products/mia-long-sleeve-movement-tee-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 12966 13393 | |
| | Broken link: https://www.universalstandard.com/products/straight-leg-french-terry-sweatpants-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 17291 17718 | |
| | Broken link: https://www.universalstandard.com/products/bree-sweatshirt-dress-black 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 10223 10650 | |
| | Broken link: https://www.universalstandard.com/collections/next-to-naked-athleisure 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3737 | |
| | Broken link: https://www.universalstandard.com/collections/joggers-and-sweatpants-athleisure 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3751 | |
| | Broken link: https://www.universalstandard.com/collections/tops-tanks-athleisure 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3765 | |
| | Broken link: https://www.universalstandard.com/collections/hoodies-and-sweatshirts-athleisure 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3772 | |
| | Broken link: https://www.universalstandard.com/collections/travelknit 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3786 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35160110 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3888 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35192878 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3903 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35225646 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3918 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=XS_10-12 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3933 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=S_14-16 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3948 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=M_18-20 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3963 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=L_22-24 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3978 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=XL_26-28 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 3993 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=2XL_30-32 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4008 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35258414 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4023 | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.size=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35291182 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4038 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.p.m.maltertech.fit_liberty_eligible=1 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4128 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F40009774 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4154 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.p.m.maltertech.category=Dresses 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4157 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.p.m.maltertech.category=Sweaters 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4160 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F40075310 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4163 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.p.m.maltertech.category=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F35356718 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4166 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32899118 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4194 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33620014 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4210 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F32964654 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4226 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33587246 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4242 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33652782 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4258 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33194030 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4274 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33030190 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4290 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33161262 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4306 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.v.option.color=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F33226798 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4322 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F61145134 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4351 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FMetaobject%2F134279757870 429 Too Many Requests<br>https://www.universalstandard.com/collections/courtside-ticket | Line 4354 | |
| | Broken link: https://www.universalstandard.com/collections/courtside-ticket?filter.p.m.merchandising.fabric=gid%3A%2F%2Fshopify%2FFilterSettingGroup%2F61308974 429 | Line 4357 | |

This tab shows accessibility issues, indicating problems for older users, people with disabilities or accessibility needs. Automated testing cannot detect all accessibility issues, so should be used alongside human testing.

| Level | WCAG 2.1 | Section 508 - 2017 | Key | |
|---|---|---|---|---|
| A | 🔴 | 🔴 | 🔴 | Pages with level A issues are unusable for some people |
| AA | 🟠 | 🟠 | 🟠 | Pages with level AA issues are very difficult to use |
| AAA | 🟠 | | 🟠 | Pages with level AAA issues can be difficult to use |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|

## Level A

6 issues on 32 pages

| | | | |
|---|---|---|---|
| 🔴 | Indicating links using only a text color change does not work for color-blind users. | WCAG 2.1 A F73<br>Section 508 (2017) A F73 | 29 pages |
| | Remove the `text-decoration:none` property from your link styles, or add other style attributes in addition to color changes to make links visible to people without color vision. If the non-color cue only happens when the mouse hovers over the link or when the link receives focus, it is still a failure. | 1.4.1 | |

| URL | Line |
|---|---|
| https://www.universalstandard.com/collections/athleisure | Line 3581 16817 16817 16817 |
| https://www.universalstandard.com/collections/athleisure-best-sellers | Line 3581 |
| https://www.universalstandard.com/collections/bras | Line 3360 |
| https://www.universalstandard.com/collections/courtside-ticket | Line 3579 |
| https://www.universalstandard.com/collections/fashion-blazers | Line 3584 |
| https://www.universalstandard.com/collections/final-few | Line 3457 |
| https://www.universalstandard.com/collections/intimates | Line 3579 |
| https://www.universalstandard.com/collections/intimates-embody | Line 3582 |
| https://www.universalstandard.com/collections/jackets | Line 3360 |
| https://www.universalstandard.com/collections/leisure-athleisure | Line 3579 |
| https://www.universalstandard.com/collections/liquid-jersey | Line 3582 |
| https://www.universalstandard.com/collections/outerwear-best-sellers | Line 3583 |
| https://www.universalstandard.com/collections/outerwear-shop | Line 3584 |
| https://www.universalstandard.com/collections/overstock-sale | Line 3457 |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | https://www.universalstandard.com/collections/peacoats-jackets | Line 3253 | |
| | https://www.universalstandard.com/collections/trench-coats | Line 3272 | |
| | https://www.universalstandard.com/collections/vests | Line 3424 | |
| | https://www.universalstandard.com/products/luxe-cotton-gauze-beach-shirt-black | Line 3069 3070 3073 | |
| | https://www.universalstandard.com/products/thames-fog-dress-ultramarine | Line 3075 3076 3079 | |
| | https://www.universalstandard.com/products/thames-mesh-pants-tumbling-bouquet-print | Line 3063 3064 3067 | |

This issue was found on another 9 pages. You can change the number of pages shown for each issue using the Options menu command in the desktop edition or the Edit Scan button in the OnDemand edition.

🔴 Link uses general text like 'Click Here' with no surrounding text explaining link purpose.

WCAG 2.1 A F63
Section 508 (2017) A F63

1 pages

Screen reader users use text around links to help understand what the link does. If the link text is very general, and there's no surrounding text, there's no way to work out what the link does. Either use a descriptive link label (which helps all users) or add an aria-label or aria-describedby to the link (which helps screen reader users).

2.4.4 2.4.9

Link text: Learn More
https://www.universalstandard.com/

Line 12183

🔴 Links must have an accessible name.

WCAG 2.1 A F89
Section 508 (2017) A F89

6 pages

2.4.4 2.4.9 4.1.2

A link name allows screen readers to voice what the links does. If there is no link content, or the link content is hidden by CSS, screen readers have nothing to read, so read out the URL instead. To add a name do one of the following:

- Add text between the a element start and end tags
- Add an aria-label attribute
- Add an aria-labelledby attribute
- Add an img alt attribute labeling the link if it contains an img element

img elements with role=presentation or role=none are not included in the link's accessible name.

| https://www.universalstandard.com/ | Line 10958 |
|---|---|
| https://www.universalstandard.com/collections/courtside-ticket | Line 5238 5258 5793 5813 6348 ... |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | https://www.universalstandard.com/collections/final-few | Line 5804 6329 6878 7427 7952 ... | |
| | https://www.universalstandard.com/collections/overstock-sale | Line 5846 6371 6896 7421 7946 ... | |
| | https://www.universalstandard.com/pages/our-story | Line 3379 3383 3387 3391 3395 | |
| | https://www.universalstandard.com/pages/our-story?view=about-us | Line 3379 3383 3387 3391 3395 | |

🔴 The `input` element must not appear as a descendant of an element with `role=button`

An interactive control nested inside another interactive control is not voiced correctly by screen readers, and its name role and state is ignored.

HTML5 WCAG 2.1 A 4.1.2 Section 508 (2017) A 4.1.2    **9 pages**

| | | |
|---|---|---|
| https://www.universalstandard.com/products/ella-high-rise-straight-leg-jeans-distressed-washed-indigo | Line 4232 4247 4262 4277 4292 ... | |
| https://www.universalstandard.com/products/lou-high-rise-barrel-leg-jeans-field-of-dreams-indigo | Line 4329 4377 4389 4401 4413 ... | |
| https://www.universalstandard.com/products/lou-high-rise-barrel-leg-jeans-princeton-blue | Line 4428 4440 4452 4464 4476 ... | |
| https://www.universalstandard.com/products/luxe-cotton-gauze-beach-dress-pale-daffodil | Line 4222 4237 4252 4267 4282 ... | |
| https://www.universalstandard.com/products/luxe-cotton-gauze-beach-shirt-black | Line 4188 4203 4218 4233 4248 ... | |
| https://www.universalstandard.com/products/seine-high-rise-skinny-jeans-30-inch-jet-black | Line 4523 4535 4547 4559 4571 ... | |
| https://www.universalstandard.com/products/seine-high-rise-skinny-jeans-30-inch-true-blue | Line 4511 4523 4547 4559 4571 ... | |
| https://www.universalstandard.com/products/thames-fog-dress-ultramarine | Line 4217 4232 4247 4262 4277 ... | |
| https://www.universalstandard.com/products/thames-mesh-pants-tumbling-bouquet-print | Line 4160 4175 4190 4205 4220 ... | |

🔴 The visual label must appear in the accessible name of links and controls.

WCAG 2.1 A F96 Section 508 (2017) A F96    **1 pages**

People who use speech control rely on being able to select elements using the visual label displayed on screen. If this isn't part of the accessible name, they can't select elements by name.

2.5.3

Visual label: "Lou High Rise Barrel Leg Jeans NEW! $158" not in "Lou High Rise Barrel Leg Jeans NEW! 4.4 out 5 stars rating in total {{reviews_count}} reviews $158" "Ella High Rise Straight Leg Jeans $138" not in "Ella High Rise Straight Leg Jeans 4.3 out 5 stars rating in total {{reviews_count}} reviews

Line 11118 11207 11295 11383 11472

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| | $138" "Seine High Rise Skinny Jeans 30 Inch $118" not in "Seine High Rise Skinny Jeans 30 Inch 4.3 out 5 stars rating in total {{reviews_count}} reviews $118" "Seine High Rise Skinny Jeans 30 Inch NEW! $118" not in "Seine High Rise Skinny Jeans 30 Inch NEW! 4.3 out 5 stars rating in total {{reviews_count}} reviews $118" "Lou High Rise Barrel Leg Jeans $158" not in "Lou High Rise Barrel Leg Jeans 4.4 out 5 stars rating in total {{reviews_count}} reviews $158" https://www.universalstandard.com/ | | |

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| 🔴 | Use HTML headings instead of applying CSS heading styles to non-headings. | WCAG 2.1 A F2 Section 508 (2017) A F2 | 2 pages |
| | Screen reader users rely on headings to navigate within pages. Either add `role=heading` with `aria-level` or use `h1-h6` elements to identify the element as a heading to screen readers. | 1.3.1 | |
| | https://www.universalstandard.com/pages/our-story | Line 2771 | |
| | https://www.universalstandard.com/pages/our-story?view=about-us | Line 2771 | |

## Level AA

1 issues on 6 pages

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| 🟠 | Ensure that text and background colors have enough contrast. | WCAG 2.1 AA 1.4.3 Section 508 (2017) AA 1.4.3 | 6 pages |

## Level AAA

4 issues on 44 pages

| Priority | Description and URL | Guideline and Line# | Count |
|---|---|---|---|
| 🟠 | Don't use CSS animations or transitions in interactions without giving the user a way to turn them off. | WCAG 2.1 2.3.3 | 1 pages |
| 🟠 | Ensure that text and background colors have a 7:1 contrast ratio. | WCAG 2.1 AAA 1.4.6 | 44 pages |
| 🟠 | Link uses general text like 'Click Here' which doesn't explain link purpose. | WCAG 2.1 AAA F84 | 3 pages |
| 🟠 | Several links on a page share the same link text, but go to different destinations. | WCAG 2.1 AAA 2.4.9 | 2 pages |